**United States Bankruptcy Court**
**District of Colorado**

IN RE:                                                                Case No. **15-16835**

**Midway Gold US Inc.**                                               Chapter **11**

Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

The above named debtor(s) hereby verify(ies) that the attached matrix listing creditors is true to the best of my(our) knowledge.

Date: **June 21, 2015**                    Signature: */s/ Bradley Blacketor*

**Bradley Blacketor, Senior Vice President And Treasurer**                    Debtor

Date: _____        Signature: _____

Joint Debtor, if any

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

361 SERVICES LLC
1401 17TH STREET, SUITE 600
DENVER, CO 80202

3-D NETWORKS INC
8105 W I-25 FRONTAGE ROAD
UNIT 9
FREDERICK, CO 80516

3E COMPANY
P.O. BOX 5307
NEW YORK, NY 10087

4IMPRINT, INC.
101 COMMERCE STREET
OSHKOSH, WI 54901

5280 IN DESIGN
5687 DISTANT VIEW PL
PARKER, CO 80134

A1 ALCOHOL & DRUG COLLECTION, LLC
1098 LAMOILLE HIGHWAY
SUITE 5
ELKO, NV 89801

ABBEY, STUBBS & FORD, LLC
1540 FOOTHILLS VILLAGE DRIVE
HENDERSON, NV 89012-7291

ACOSTA, JOANNA
10730 N. ORACLE RD. APT 3204
ORO VALLEY, AZ 85737

ADAMS, CAROL
ADDRESS REDACTED

ADGAR, STEVEN L.
151 WATER LILY DRIV
BOZEMAN, MT 59718

ADNET COMMUNICATIONS INC.
STE 401, 510 WEST HASTINGS STREET
VANCOUVER, BC V6B 1L8
CANADA

ADVANCED SYSTEMS PLUS INC
14 INVERNESS DR E STE D124
ENGLEWOOD, CO 80112

ADVANCED TELEMETRY SYSTEMS (ATS)
470 FIRST AVE N
ISANTI, MN 55040

ADVERTISING DYNAMIC SERVICES COMP.,
INC
15000 E BELTWOOD PARKWAY
ADDISTON, TX 75001

AFCO CREDIT CORP
4501 COLLEGE BLD, STE 320
LEAWOOD, KS 66211

AGILE IT, INC
4660 LA JOLLA VILLAGE DR, SUITE 500
SAN DIEGO, CA 92112

AGRU AMERICA, INC
500 GARRISON ROAD
GEORGETOWN, SC 29440

AHLVERS PLUMBING, HEATING & COOLING,
INC
1595 AVE F
ELY, NV 89301

AIR SCIENCES, INC.
1301 WASHINGTON AVENUE
GOLDEN, CO 80401

AIRGAS, INC
259 N. RADNOR-CHESTER RD.
RADNOR, PA 19087

AL PARK PETROLEUM
P.O. BOX 1600
ELKO, NV 89803

ALL ABOARD BED N BISTRO
P.O. BOX 150103
ELY, NV 89315

ALL COPY PRODUCTS INC-PA
P.O. BOX 41602
PHILADELPHIA, PA 19101

ALL COPY PRODUCTS- MO
P.O. BOX 790448
ST LOUIS, MO 63179

ALL COPY PRODUCTS- MO
P.O. BOX 790448
ST. LOUIS, MO 63179

ALL COPY PRODUCTS, INC- TX
P.O. BOX 660831
DALLAS, TX 75266-0831

ALL COPY PRODUCTS-DENVER
4141 COLORADO BLVD
DENVER, CO 80216

ALLSTATE INSURANCE
P.O. BOX 650514
DALLAS, TX 75265

ALS CHEMEX
4977 ENERGY WAY
RENO, NV 89502

ALTERNATIVE DRILLING COMPANY LLC
P.O. BOX 281166
LAMOILLE, NV 89828

ALTERNATIVE MAINTENANCE SOLUTIONS LLC
P.O. BOX 8311
SPRING CREEK, NV 89815-8311

AMEC AMERICAS LTD
111 DUNSMUIR ST
VANCOUVER, BC V6B 5W3
CANADA

AMERICAN ASSAY LABORATORIES
1500 GLENDALE AVENUE
SPARKS, NV 89431

AMERICAN EQUIPMENT INC.
451 WEST 3440 SOUTH
SALT LAKE CITY, UT 84115

AMERICAN EXPLORATION & MINING ASSOCIATIO
10 N POST ST, STE 305
SPOKANE, WA 99201

AMES, WILLIE E.
ADDRESS REDACTED

AMPONSAH, ISAAC
3535 ENFIELD AVENUE
ELKO, NV 89801

ANALYTICAL SOLUTIONS LTD.
3266 YONGE ST
TORONTO, ON M4N 2L6
CANADA

ANCHOR MINERALS, INC.
ATTN: LEE PHILLIPS, III
151 S. WHITTIER
SUITE 1400
WICHITA, KS 67207

ANDERSON, SHARON
ADDRESS REDACTED

ANDERSON, TREY
430 E. 77TH STREET
NEW YORK, NY 10075

ANDERSON, TREY S.
17 STATE STREET, SUITE 3230
NEW YORK, NY 10004

ANTHEM BCBS
P.O. BOX 541013
LOS ANGELES, CA 90054-1013

ANZALONE PUMPS INC.
3632 N. 250 E.
ENOCH, UT 84721

APEX LOGISTICS
12531 VIOLET ROAD
ADELANTO, CA 92301

APPLEONE EMPLOYMENT SERVICES
P.O. BOX 29048
GLENDALE, CA 91209-9048

ARCADIS US INC.
ATTN: JERRY KOBLITZ
23444 NETWORK PLACE
CHICAGO, IL 60673

ARCADIS US INC.
ATTN: JERRY KOBLITZ
NATIONAL PLANNING & PERMITTING DIRECTOR
630 PLAZA DRIVE, SUITE 200
HIGHLANDS RANCH, CO 80129

ARIZONA INSTRUMENT LLC
3375 N DELAWARE ST
CHANDLER, AZ 85225

ARLO G. LOTT TRUCKING, INC
P.O. BOX 110
JEROME, ID 83338

ARNOLD MACHINERY COMPANY
2975 WEST 2100 SOUTH
SALT LAKE CITY, UT 84119

ARROW PERFORMANCE GROUP, LLC
8547 E ARAPAHOE RD, #J-244
GREENWOOD VILLAGE, CO 80112

ARTIS HRA INVERNESS POINT, LP
C/O HANNAY REALTY ADVISORS - CO LP
DENVER, CO 80112

ASM AFFILIATES INC
2034 CORTE DEL NOGAL
CARLSBAD, CA 92011

ASPEN INSURANCE
175 CAPITAL BOULEVARD, SUITE 100
ROCKY HILL, CT 06067

ASPERMONT MEDIA
ALBERT HOUSE, 1 SINGER ST
LONDON EC2A 4BQ
UNITED KINGDOM

ASTRATTA SOLUTIONS, LLC
7499 TAFT ST
ARVADA, CO 80005

AT&T
P.O. BOX 5025
CAROL STREAM, IL 60197-5025

AT&T INTERSTATE DEDICATED SERVICE
P.O. BOX 5019
CAROL STREAM, IL 60197

AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM, IL 60197-6463

AT&T NEVADA
P.O. BOX 5025
CAROL STREAM, IL 60197

ARISCO SALES & SERVICE
1192 EAST DRAPER PARKWAY
SUITE 455
DRAPER, UT 84020

AUI AMES TRADING, LLC
300 FRANK W BURR BLVD, STE 24
TEANECK, NJ 07666

AURION RESOURCES (US) LLC
120 TORBA ROAD, SUITE W240
ST. JOHNS, NL A1A 2G8
CANADA

AV COLORADO
13317 E CAROLINA PLACE
AURORA, CO 80012

BAKER, JENNIFER
ADDRESS REDACTED

BALDRICA, ALICE M.
4567 CANYON RIDGE LN
RENO, NV 89523

BALLARD POWER SYSTEMS
9000 GLENLYON PARKWAY
BURNABY, BC V5J 5J8
CANADA

BANK OF AMERICA-MERRILL LYNCH
BUSINESS C
P.O. BOX 15796
WILMINGTON, DE 19886-5796

BANK OF MONTREAL
FIRST CANADIAN PLACE
100 KING STREET W
TORONTO, ON M5X 1A3
CANADA

BARAINCA, JON
ADDRESS REDACTED

BARBARICH PROPERTY MANAGEMENT
P.O. BOX 3487
TONOPAH, NV 89049

BARRAGAN, WENDY M.
ADDRESS REDACTED

BARRICK GOLD OF NORTH AMERICA, INC.
293 SPRUCE ROAD
ELKO, NV 89801

BARRICK GOLD OF NORTH AMERICA, INC.
OFFICE OF GENERAL COUNSEL
460 WEST 50 NORTH, SUITE 500
SALT LAKE CITY, UT 84101

BARRICK GOLD OF NORTH AMERICA, INC.
REGIONAL LAND MANAGER, NORTH
AMERICA
136 EAST SOUTH TEMPLE STREET, SUITE
1800
SALT LAKE CITY, UT 84111

BARRICK GOLD US INC.
460 WEST 50 NORTH
SUITE 500
SALT LAKE CITY, UT 84101

BARTELS, WHITNEY
ADDRESS REDACTED

BARTON, BRYAN
617 WESTERN HILLS #5
SPRING CREEK, NV 89815

BARTON, RONNIE
ADDRESS REDACTED

BASIN ENGINEERING CORPORATION
1070 E AULTMAN ST
ELY, NV 89301

BATH LUMBER CO.
1800 AVE G
ELY, NV 89301

BDO CANADA LLP
600 CATHEDRAL PLACE
VANCOUVER, BC V6C 3L2
CANADA

BEDFORD CONSULTING GROUP
145 ADELAIDE STREET WEST, SUITE 400
TORONTO, ON M5H 4E5
CANADA

BEMENT, DONALD R.
ADDRESS REDACTED

BEMENT, GARRISON R.
ADDRESS REDACTED

BERRY ENTERPRISES, INCORPORATED
DBA SIERRA ELECTRONI
690 E. GLENDALE AVE., #9B
SPARKS, NV 89431

BEST WESTERN EUREKA INN
251 N MAIN
EUREKA, NV 89316

BEST WESTERN HI-DESERT INN
320 MAIN ST
TONOPAH, NV 89049

BETHLEHEM APPARATUS COMPANY, INC.
890 FRONT STREET
HELLERTOWN, PA 18055

BFE SCREEN PRINTING AND EMBROIDERY
P.O. BOX 840
EUREKA, NV 89316

BICE, VERNON C.
ADDRESS REDACTED

BIG 6 TIRES
1820 AULTMAN ST
ELY, NV 89315

BIG SKY ACOUSTICS, LLC
P.O. BOX 27
HELENA, MT 59624

BIRCHIM, EDISON E.
ADDRESS REDACTED

BLACKETOR, BRADLEY
ADDRESS REDACTED

BLAKE, CASSEL AND GRAYDON, LLP
199 BAY ST STE 4000 COMMERCE COURT
WEST
TORONTO, ON M5L 1A9
CANADA

BLANKENSHIP CONSULTING LLC
1820 E CEDAR AVE
DENVER, CO 80209

BLENDER MEDIA INC
430-1190 MELVILLE ST
VANCOUVER, BC V6E 3W1
CANADA

BLUELINE SERVICES
448 EAST WINCHESTER
SUITE 425
SALT LAKE CITY, UT 84107

BLUERADIOS, INC
8310 S. VALLEY HWY, SUITE 275
ENGLEWOOD, CO 80112

BNY MELLON
CORPORATE TRUST DEPARTMENT
PITTSBURGH, PA 15251-9013

BOART LONGYEAR COMPANY
ATTN: ALAN FRANK
10808 S. RIVERFRONT PKWY
SUITE 600
SOUTH JORDAN, UT 84095

BOHRN, WADE
ADDRESS REDACTED

BOLINDER, CALEB
2040 HIGH NOON ROAD
ELKO, NV 89801

BRANHAM, ALAN
2778 SPOKANE CREEK RD
EAST HELENA, MT 59635

BRIAN PEART AND LANE MOYLE
1377 MILL STREET
ELY, NV 89301

BRISTLECONE BOWMEN
P.O. BOX 1256
MCGILL, NV 89318

BRISTLECONE MOTEL
700 AVE I
ELY, NV 89301

BRITTON, ANDY
ADDRESS REDACTED

BRITTON, CODY M.
ADDRESS REDACTED

BRITTON, KYLIE
ADDRESS REDACTED

BROADRIDGE (CANADA)
P.O. BOX 57461
TORONTO, ON M5W 5M5
CANADA

BROADRIDGE ICS
P.O. BOX 416423
BOSTON, MA 02241

BROWN BROTHERS
P.O. BOX 860
EUREKA, NV 89316

BROWN, ANNETTE
ADDRESS REDACTED

BRUNK, KENNETH
ADDRESS REDACTED

BRYAN CAVE HRO LLP
P.O. BOX 503089
ST LOUIS, MO 63150-3089

BUETTNER, INC.
P.O. BOX 370
ELKO, NV 89803

BUREAU OF LAND MANAGEMENT
C/O U.S. DEPT, INTERIOR PACIFIC SW REG.
ATTN: CLEMENTINE JOSEPHSON
2800 COTTAGE WAY, ROME E-1712
SACRAMENTO, CA 95821

C SQUARE EDUCATIONAL ENTERPRISES, INC.
DBA BROADVIEW UNIVERSITY
WOODBURY, MN  55125

C T CORPORATION
P.O. BOX 4349
CAROL STREAM, NV  60197-4349

CABLA TO PARTS
1201 GREAT BASIN BLVD
ELY, NV  89301

CADD SERVICES INC
4891 INDEPENDENCE ST, STE 190
WHEAT RIDGE, CO  80033

CAL-NEVADA PRECISION BLASTING INC
P.O. BOX 3365
CARSON CITY, NV  89702

CAMERON BAKER
1450 WHEELER PEAK CIRCLE
SPARKS, NV  89436

CAMPBELL, CASEY
485 BLUEJAY DRIVE
SPRING CREEK, NV  89815

CANADA REVENUE AGENCY
875 HERON RD
OTTAWA, ON  K1A 1B1
CANADA

CANTRELL, PATRICK SHANE
ADDRESS REDACTED

CARDNO, INC.
P.O. BOX 123422
DALLAS, TX  75312

CARLIN TREND MINING SUPPLIES & SERVICE
369 FIFTH ST
ELKO, NV  89801

CARTER AGRI-SYSTEMS
P.O. BOX 9
LUND, NV  89317

CARTER, MIKE
449 W. SPEARHEAD ROAD
TUCSON, AZ  85737

CATE DRILLING SOLUTIONS OF ELKO, LLC
P.O. BOX 27073
SALT LAKE CITY, UT  84127

CBRE INC.
ATTN: BRIAN WELLS
1225 17TH STREET, SUITE 2950
DENVER, CO  80202

CBRE INC.
ATTN: BRIAN WELLS
LOCATION CODE 2147
P.O. BOX 406588
ATLANTA, GA  30384

CCH
P.O. BOX 4307
CAROL STREAM, NV  60197-4307

CEB (CORPORATE EXECUTIVE BOARD)
3393 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CENTRI BUSINESS CONSULTING, LLC
651 TOWNSHIP LINE ROAD #1663
BLUE BELL, PA  19422

CENTURY LINK
5454 W 110TH STREET
OVERLAND PARK, KS  66211

CENTURY LINK
P.O. BOX 52187
PHOENIX, AZ  85072-2187

CGS MULE LLC
680 E GLENDALE AVE
SPARKS, NV  89431

CHAMBERS GROUP
1755 E PLUMB LN
RENO, NV  89502

CHILSON, PAUL N.
ADDRESS REDACTED

CHIPMAN & CHIPMAN LLC
P.O. BOX 7046
AUDUBON, PA  19407

CHLUMSKY ARMBRUST & MEYER LLC
12600 W COLFAX AVE, STE A-140
LAKEWOOD, CO  80215

CHRIS'S SERVICE
1715 AVENUE E
ELY, NV  89301

CHURCHHILL COUNTY CLERK/TREASURER
155 N TAYLOR STREET,  SUITE 110
FALLON, NV  89406

CHURCHHILL COUNTY RECORDER
155 N TAYLOR STREET,  SUITE 133
FALLON, NV  89407

CIGNA
8505 E. ORCHARD ROAD, 5T1
GREENWOOD VILLAGE, CO  80111

CINTAS CORPORATION
P.O. BOX 631025
CINCINNATI, OH  45263-6525

CITY OF ELY
501 MILL ST
ELY, NV  89301

CITY OF LOVELOCK
P.O. BOX 238
LOVELOCK, NV  89419

CIVIL AIR PATROL MAGAZINE
1894 E WILLIAM STREET, STE 4, #351
CARSON CITY, NV  89701

CLARK COUNTY DEPARTMENT OF LICENSE
500 S GRAND CENTRAL PKWY
P.O. BOX 551810
LAS VEGAS, NV  89155-1810

CLARK WILSON, LLP
900-885 WEST GEORGE STREET
VANCOUVER, BC  V6C 3H1
CANADA

CMT ENGINEERING LABORATORIES
2800 S REDWOOD RD.
WEST VALLEY CITY, UT  84119

CNW GROUP
ATTN: REGULATORY RILING SERVICES
TORONTO, ON  M5J 2N8
CANADA

COACH USA
4105 S IDAHO STREET
ELKO, NV  89801

CODALE ELECTRIC SUPPLY
P.O. BOX 740525
LOS ANGELES, CA  90074

COELHO, ANTHONY L
51 BALTIMORE AVE, STE 2
REHOBOTH BEACH, DE  19971

COLE, MICHAEL
ADDRESS REDACTED

COLLEGE OF SOUTHERN IDAHO
P.O. BOX 1238
TWIN FALLS, ID  83303-1238

COLORADO DEPARTMENT OF LABOR
P.O. BOX 956
DENVER, CO  80201

COLORADO DEPARTMENT OF REVENUE
TAX AUDIT COMPLIANCE DIV.
1375 SHERMAN STREET
DENVER, CO  80261

COLORADO MARKETING CONCIERGE
1023 PENNSYLVANIA ST
DENVER, CO  80203

COLORADO MINING ASSOCIATION
216 16TH ST
DENVER, CO  80202-5126

COLORADO STATE TREASURER
200 EAST COLFAX AVENUE
STATE CAPITOL, SUITE 140
DENVER, CO  80203

COLORADO STATE TREASURER
P.O. BOX 46545
DENVER, CO  80201

COLORADO STATE TREASURER
UNEMPLOYMENT INSURANCE EMPLOYER
SERVICES
DENVER, CO  80201

COMMERCIAL PACKAGING
NEVADA
1 PAPER CHASE
NORMAL, IL  61761

COMMITTEE AGAINST CHILD HUNGER
400 BLOCK
ELY, NV  89301

COMMONWEALTH BANK OF AUSTRALIA
599 LEXINGTON AVENUE
NEW YORK, NY  10022

COMPENSATION STATEGIES, INC
3000 LAKESIDE DR.STE 115N
BANNOCKBURN, IL  60015

COMPUTERSHARE
100 UNIVERSITY AVE 11TH FLOOR
TORONTO, ON  M5J 2Y1
CANADA

COMPUTERSHARE TRUST COMPANY OF
CANADA
510 BURRARD STREET, 2ND FLOOR
VANCOUVER, BC  V6C 3B9
CANADA

COMSTOCK SEED
917 HWY 88
GARDNERVILLE, NV  89460

CONETEC INC
P.O. BOX 22082
SALT LAKE CITY, UT  84122

CONFEDERATED TRIBES OF THE GOSHUTE
RES.
C/O KILPATRICK TOWNSEND & STOCKTON
LLP
ATTN: PAUL C. ECHO HAWK
1420 FIFTH AVENUE, SUITE 4400
SEATTLE, WA  98101

CONTECH ENGINEERED SOLUTIONS INC.
FILE 53142
LOS ANGELES, CA  90074-3142

CORBETT SYSTEMS DEVELOPMENT, INC
2918 COUNTRY CLUB DRIVE
COLORADO SPRINGS, CO 80909

CORNERSTONE RECORDS MANAGEMENT,
LLC
P.O. BOX 791361
BALTIMORE, MD 21278-1361

COLE: FURNITURE RENTAL
P.O. BOX 17401
BALTIMORE, MD 21297

CR ENGINEERING
ROUNDS ENGINEERING,
5434 LONGLEY LANE
RENO, NV 89511

CRESCENT SILVER, LLC
1220 BIG CREEK ROAD
KELLOGG, ID 83837

CRUISE IN CAR WASH & LUBE
P.O. BOX 151031
ELY, NV 89315

CSM FOUNDATION
1500 ILLINOIS STREET
GOLDEN, CO 80401

CYANCO COMPANY, LLC
ATTN: STEVE COCHRANE
5505 CYANCO DRIVE
WINNEMUCCA, NV 89445

DALE AND DIANA CHABINO
10633 HILDRETH LANE
STOCKTON, CA 95212

DAMELE, PATRICK E.
ADDRESS REDACTED

DAN F. HALSTEAD & SON TRUCKING, INC.
HC34
BOX 34150
ELY, NV 89301

DAVE ROWE & RANDALL STOEBERL
5900 FEEDLOT ROAD
WINNEMUCCA, NV 89445

DAVID AND CARELON ROWE
5900 FEEDLOT ROAD
WINNEMUCCA, NV 89445

DAVID E NORMAN ELEMENTARY
P.O. BOX 400
EAST ELY, NV 89315

DAVIDSON SALES & ENGINEERING INC.
2441 SOUTH 3850 WEST
UNIT B
WEST VALLEY CITY, UT 84120

DAVIES WARD PHILLIPS & VINEBERG LLP
155 WELLINGTON STREET
TORONTO, ON M5V 3J7
CANADA

DAVIS GRAHAM & STUBBS, LLP
1550 17TH STREET
SUITE 500
DENVER, CO 80202

DAY, DEAN
P.O. BOX 154
VALDEZ, AK 99686

DELAWARE SECRETARY OF STATE
401 FEDERAL STREET, STE 4
DOVER, DE 19901

DENNY'S AUTOMOTIVE
P.O. BOX 150111
EAST ELY, NV 89315

DENVER COMPENSATION & BENEFITS, LLC
7600 E ORCHARD RD, STE 230S
GREENWOOD VILLAGE, CO 80111

DENVER GOLD GROUP
1675 LARIMER STREET STE 530
DENVER, CO 80202

DERINGER, NATALIE
P.O. BOX 772
LEAD, SD 57754

DESIGN GROUP STAFFING INC.
10012 JASPER AVENUE
EDMONTON, AB T5J 1R2
CANADA

DETER, KEN
2340 CORDELIA ST.
HENDERSON, NV 98329

DIAMOND RENTAL INC
4518 SOUTH 500 WEST
SALT LAKE CITY, UT 84123

DIAMOND VALLEY SAND & GRAVEL
P.O. BOX 165
EUREKA, NV 89316

DIFFERENTIAL ENGINEERING INC.
P.O. BOX 8353
SPRING CREEK, NV 89815

DINWIDDIE, ROBERT D
P.O. BOX 636
EUREKA, NV 89316

DIRECT FORCE MAINTENANCE LLC
P.O. BOX 5611
FALLON, NV 89407

DISH NETWORK
P.O. BOX 94063
PALATINE, IL  60094-4063

DOA FIBERS LTD
SUITE 2800, PARK PLACE
VANCOUVER, BC  V6C 2Z7
CANADA

DODDS, PAMELA
10602 COPPER MOON CT
RENO, NV  89521

DOI BUREAU OF LAND MANAGEMENT - ELY
1340 FINANCIAL BLVD
RENO, NV  89502

DOI BUREAU OF LAND MANAGEMENT - ELY
EAGAN/ELY FIELD OFFICE
HC 33 BOX 33500
ELY, NV  89301

DOI BUREAU OF LAND MANAGEMENT -
OREGON
1220 S.W. 3RD AVENUE
PORTLAND, OR  97204

DOI BUREAU OF LAND MANAGEMENT -
OREGON
OREGON STATE OFFICE
P.O. BOX 2965
PORTLAND, OR  97208

DOI BUREAU OF LAND MANAGEMENT - RENO
1340 FINANCIAL BLVD
RENO, NV  89520

DONDELINGER, SCOTT
P.O. BOX 1217
FORESTHILL, CA  95631

DORSEY & WHITNEY LLP
ATTN: KENNETH G. SAM
50 SOUTH SIXTH STREET, SUITE 1500
MINNEAPOLIS, MN  55403

DORSEY & WHITNEY LLP
ATTN: KENNETH G. SAM
P.O. BOX 1680
MINNEAPOLIS, MN  55480

DOUGLAS COUNTY TREASURER
100 THIRD STREET
CASTLE ROCK, CO  80104

DOUGLAS COUNTY TREASURER
P.O. BOX 1208
CASTLE ROCK, CO  80104

DUANE AND ANGEL LYONS
1060 SOUTH PIOCHE HIGHWAY
ELY, NV  89301

DUCKWATER TRIBE
P.O. BOX 140068
DUCKWATER, NV  89314

DUFFY, GEORGE D., JR.
P.O. BOX 1245
LOVELOCK, NV  89419

DUFFY, LAMONTE J.
P.O. BOX 1227
LOVELOCK, NV  89419

DURICK MOTORSPORTS LLC
DBA DAKOTA TRUCK
P.O. BOX 248
BATTLE MOUNTAIN, NV  89820

DV AUTO REPAIR
P.O. BOX 902
EUREKA, NV  89316

E & M ENTERPRISES, INC.
5715 W. ALEXANDER RD STE 155
LAS VEGAS, NV  89130

EASTERN NEVADA LANDSCAPE COALITION
ATTN: IRENE CADILLI
1500 AVE F
ELY, NV  89301

EASTERN NEVADA LANDSCAPE COALITION
ATTN: IRENE CADILLI
P.O. BOX 150266
ELY, NV  89315

ECOSYNTHESIS SCIENTIFIC & REGULATORY
16173 LANCASTER PL
TRUCKEE, CA  96161

EGBERT, JASON
ADDRESS REDACTED

EKS & H LLLP
7979 E TUFTS AVE, STE 400
DENVER, CO  80237-2521

EL AERO SERVICES, INC
815 MURRAY WAY
ELKO, NV  89801

ELECTRICAL CONSULTANTS INC
3521 GABEL RD
BILLINGS, MT  59102-7307

ELECTRONIC SECURITY CONCEPTS, LLC
8320 EAST GELDING DRIVE
SCOTTSDALE, AZ  85260

ELEVATION ENTERPRISES LLC
P.O. BOX 150927
ELY, NV  89315

ELKO WIRE ROPE AND MINING SUPPLY INC.
4280 EAST IDAHO STREET
ELKO, NV  89801

ELLIOTT, STUART M.
SUITE 1700, PARK PLACE
VANCOUVER, BC  V6C 2X8
CANADA

ELLIS, LARRY
ADDRESS REDACTED

ELY DISPOSAL SERVICE INC
348 NEVADA AVE
ELY, NV  89301

ELY ELKS LODGE
P.O. BOX 151087
ELY, NV  89315

ELY OUTDOOR ENTHUSIASTS
C/O NANCY WILLIAMS
ELY, NV  89301

ELY RENAISSANCE SOCIETY, INC
P.O. BOX 150028
ELY, NV  89301

ELY ROTARY CLUB #2016
P.O. BOX 151827
ELY, NV  89315

ELY SHOSHONE TRIBE
16 SHOSHONE CIRCLE
ELY, NV  89301

ELY TIMES
P.O. BOX 150820
ELY, NV  89315

ELY VOLUNTEER FIRE DEPARTMENT
1785 GREAT BASIN BLVD
ELY, NV  89301

EMPLOYERS COUNCIL SERVICES
P.O. BOX 539
DENVER, CO  80201

ENTERPRISE DAMAGE RECOVERY UNIT
P.O. BOX 843369
KANSAS CITY, MO  64184-3369

ENTERPRISE HOLDINGS (NV)
ATTN:  ACCOUNTS RECEIVABLE
KANSAS CITY, MO  64184-0173

ENTERPRISE LEASING COMPANY
5070 E. CARTIER AVE.
LAS VEGAS, NV  89115

ENTERPRISE RENT-A-CAR-(CO)
7201 S FULTON ST
CENTENNIAL, CO  80112

ENTERPRISE RENT-A-CAR-(NV)
6855 BERMUDA RD
LAS VEGAS, NV  89119

ENVIRO CARE INC
505 NORTH MAIN STREET
NORTH SALT LAKE CITY, UT  84054

ENVIRON INTERNATIONAL CORPORATION
4350 N FAIRFAX DR, STE 30
ARLINGTON, VA  22203

ENVIRONMENTAL MANAGEMENT
ASSOCIATES INC
588 EXPLORER STREET
BREA, CA  92821

ENVIRONMENTAL SUPPORT SERVICES
P.O. BOX 1087
EVERGREEN, CO  80437

ENVIROSCIENTISTS, INC.
1650 MEADOW WOOD LANE
RENO, NV  89502

EPC SERVICES COMPANY
ATTN: JOHN OTT
3521 GABEL ROAD
BILLINGS, MT  59102

EPC SERVICES COMPANY
ATTN: JOHN OTT
600 WEST 700 SOUTH
WOODS CROSS, UT  84087

EPIQ SYSTEMS ACQUISITION INC
757 THIRD AVE
NEW YORK, NY  10017

EREF-MID I, LLC
C/O HALE FUND MANAGEMENT, LLC
17 STATE STREET, SUITE 3230
NEW YORK, NY  10004

EREF-MID II, LLC
17 STATE STREET, STE 3230
NEW YORK, NY  10004

EREF-MID II, LLC
C/O HALE FUND MANAGEMENT, LLC
17 STATE STREET, SUITE 3230
NEW YORK, NY  10004

ERNST & YOUNG, INC
PACIFIC CENTER
VANCOUVER, BC  V7Y 1C7
CANADA

EROSION CONTROL APPLICATIONS
901 E. ORANGETHORPE AVENUE
ANAHEIM, CA  92801

ESRI
FILE NO 54630
LOS ANGELES, CA  90074

EUREKA BUSINESS NETWORK
P.O. BOX 154
EUREKA, NV  89316

EUREKA COUNTY
P.O. BOX 556
EUREKA, NV  89316

EUREKA COUNTY
P.O. BOX 613
EUREKA, NV  89316

EUREKA COUNTY ECONOMIC DEVELOPMENT
P.O. BOX 753
EUREKA, NV  89316

EUREKA COUNTY FAIR BOARD
P.O. BOX 556
EUREKA, NV  89316

EUREKA COUNTY HIGH SCHOOL
#1 VANDAL WAY
EUREKA, NV  89316

EUREKA COUNTY OPERA HOUSE
P.O. BOX 556
10 SOUTH MAIN STREET
EUREKA, NV  89316

EUREKA COUNTY TELEVISION DISTRICT
P.O. BOX 163
EUREKA, NV  89316

EUREKA COUNTY TV DISTRICT
P.O. BOX 163
EUREKA, NV  89316

EUREKA GOLD COUNTRY INN
P.O. BOX 147
EUREKA, NV  89316

EUREKA LIONS CLUB
P.O. BOX 316
EUREKA, NV  89316

EUREKA SENTINEL
P.O. BOX 70
LAS VEGAS, NV  89125-0070

EUREKA TOWN WATER AND SEWER
P.O. BOX 537
EUREKA, NV  89316

EUROROADSHOW
88 AVENUE DES TERNES
PARIS  75017
FRANCE

EVOQUA WATER TECHNOLOGIES, LLC
10 TECHNOLOGY DRIVE
LOWELL, MA  01851

FARMER BROS. CO.
460 SOUTH A STREET
ELKO, NV  89801

FASB
P.O. BOX 418272
BOSTON, MA  02241-8272

FEDEX
P.O. BOX 94515
PLANTINE, IL  60094-4515

FENNEMORE CRAIG, P.C.
2394 EAST CAMELBACK ROAD  SUITE 600
PHOENIX, AZ  85016-3429

FERGUSON ENTERPRISES INC.
12500 JEFFERSON AVENUE
NEWPORT NEWS, VA  23602

FERRY COUNTY AUDITOR
350 E DELAWARE, SUITE 2
REPUBLIC, WA  99166

FERRY COUNTY TREASURER
350 E DELAWARE, SUITE 131
REPUBLIC, WA  99166

FIELDING, PAUL J.
ADDRESS REDACTED

FILINGS SERVICES CANADA INC.
205 MAGENTA CRES
CHESTERMERE, AB  T1X 0K9
CANADA

FINANCIAL ACCOUNTING STANDARDS
BOARD
P.O. BOX 418272
BOSTON, MA  02241-8272

FINANCIAL TIMES
P.O. BOX 1627
NEWBURGH, NY  12551-1627

FINRA
9509 KEY W AVE
ROCKVILLE, MD  20850

FIRMEX CORP
110 SPADINA AVE
TORONTO, ON  M5V 2K4
CANADA

FISH CREEK RANCH LLC
P.O. BOX 327
EUREKA, NV  89316

FISHER SCIENTIFIC COMPANY
2000 PARK LANE
PITTSBURGH, PA  15275

FISTROVIC, GEORGE
P.O. BOX 1396
ROUND MOUNTAIN, NV 89045

FLOWERS AND ESPRESSO DEPOT
455 E 11TH STREET
ELY, NV 89301

FLSMIDTH SALT LAKE CITY, INC.
7158 S. FLSMIDTH DRIVE
MIDVALE, UT 84047-5559

FLSMIDTH SALT LAKE CITY, INC.
P.O. BOX 934908
ATLANTA, GA 31193

FLYERS ENERGY LLC
DEPARTMENT #34545- P.O. BOX 39000
SAN FRANCISCO, CA 94139-0001

FOLIOFN INVESTMENTS, INC.
P.O. BOX 10544
MCLEAN, VA 22102-8544

FORESTRY SUPPLIERS, INC
205 WEST RANKIN ST.
JACKSON, MI 39201

FRANK EDWARDS CO PARTS PLUS
3626 WEST PARKWAY BLVD
SALT LAKE CITY, UT 84120

FRIENDS OF NRA
P.O. BOX 151231
ELY, NV 89315

FRITZ K. SCHAUDIES CPA LLC
19183 E MOLLY AVE
PARKER, CO 80134

FRONTIER COMMUNICATIONS
P.O. BOX 20550
ROCHESTER, NY 14602

FRONTIER COMMUNICATIONS
P.O. BOX 20550
ROCHESTER, NY 14604

FUERSTENAU, JEFF
6282 E 47TH PL
YUMA, CO 85365

G.I.S. LAND SERVICES
241 RIDGE ST STE 250
RENO, NV 89501

GALLATIN PUBLIC AFFAIRS
2025 FIRST AVE, STE 1150
SEATTLE, WA 98121

GARFF TRI-CITY FORD LLC
597 E 1000 S
AMERICAN FORK, UT 84003

GARY'S MACHINE SHOP
P.O. BOX 150058
ELY, NV 89315

GEE, WILLIAM R.
22741 INDIAN HEAD ROAD
GOLDEN, CO 80403

GENERAL DENTAL PRODUCT, INC
201 OGDEN AVE
ELY, NV 89301

GENERAL EQUIPMENT & SUPPLIES
4300 MAIN AVE
FARGO, ND 58103

GENESIS GOLD CORP
3 KNOB HILL
PARK CITY, UT 84098

GEOTECH COMPUTER SYSTEMS, INC
12150 E BRIARWOOD AVE
CENTENNIAL, CO 80112

GEOTEMPS INC.
970 CAUHGLIN CROSSING, SUITE 102
RENO, NV 89519

GEOTEMPS INC.
P.O. BOX 11532
RENO, NV 89510

GILL, ANDREA
574 NORTHLAKE DRIVE
LEHI, UT 84043

GLOBAL RESOURCE ENGINEERING
600 GRANT STREET
SUITE 975
DENVER, CO 80203

GOLDER ASSOCIATES
LOCKBOX 934544
ATLANTA, GA 31193

GRAFFAM, CAREY
ADDRESS REDACTED

GRAHAM, RONDEE M.
ADDRESS REDACTED

GRAINGER
DEPT. 882491798
KANSAS CITY, MO 64141

GRAINGER
DEPT. 882491798
KANSAS CITY, MO  97474

GRAY, JOHN
2258 LEBANON PIKE#54
NASHVILLE, TN  37214

GREAT BASIN SERVICE CLUB
P.O. BOX 151706
ELY, NV  89315

GREENMAN, LYNN
ADDRESS REDACTED

GROSS, ROGER
ADDRESS REDACTED

GROW RESOURCES
830 HOYT STREET
LAKEWOOD, CO  80215

GUIDEWIRE SYSTEMS INTEGRATOR
48 INVERNESS COURT EAST, STE 220
ENGLEWOOD, CO  80112

GUST ELECTRIC INC.
1123 GREAT BASIN BLVD
ELY, NV  89301

GUSTAVSON ASSOCIATES LLC
5757 CENTRAL AVE, STE D
BOULDER, CO  80301

GUSTINE, TERESA
ADDRESS REDACTED

H&E EQUIPMENT SERVICES, INC.
P.O. BOX 849850-BOA LOCKBOX
DALLAS, TX  75284-9850

H.C. WAINWRIGHT & CO. LLC
430 PARK AVE
NEW YORK, NY  10022

HADDON, TIMOTHY J.
312 HIGH STREET
DENVER, CO  80218

HALE CAPITAL PARTNERS LP
17 STATE STREET, SUITE 3230
NEW YORK, NY  10004

HALE, MARTIN M. , JR.
C/O HALE PARTNERS
17 STATE STREET, SUITE 3230
NEW YORK, NY  10004

HARD ROCK CONSULTING, LLC
1030 JOHNSON ROAD, STE 300
GOLDEN, CO  08041

HARPER HOFER & ASSOCIATES, LLC
1580 LINCOLN ST, STE 1100
DENVER, CO  80203

HAUSEN, ALLAN
ADDRESS REDACTED

HAWES, GEORGE
772 NE 71ST
BOCA RATON, FL  33487

HAYWOOD SECURITES INC.
700, 200 BURRARD STREET
VANCOUVER, BC  V6C 3L6
CANADA

HCP-MID, LLC
17 STATE STREET, STE 3230
NEW YORK, NY  10004

HCP-MID, LLC
C/O HALE FUND MANAGEMENT, LLC
17 STATE STREET, SUITE 3230
NEW YORK, NY  10004

HEALTHY PAWS OF EUREKA
P.O. BOX 43
EUREKA, NV  89316

HEWITT, DEBRA
ADDRESS REDACTED

HIGH COUNTRY EXECUTIVE SEARCH
1221 S CLARKSON ST, STE 316
DENVER, CO  80210

HOEKENGA, ALFRED J.
ADDRESS REDACTED

HOGENTOGLER & CO INC.
P.O. BOX 2219
COLUMBIA, SC  21045

HOLIDAY INN EXPRESS ELKO
3013 IDAHO STREET
ELKO, NV  89801

HOLLAND & HART, LLP
P.O. BOX 68
JACKSON, WY  83001

HOMESTAKE MINING COMPANY
460 WEST 50 NORTH SUITE 500
SALT LAKE CITY, UT  84101

HOMESTAKE MINING COMPANY
RUBY HILL MINE POJECT MANAGER
P.O. BOX 676
EUREKA, NV 89316

HORNER, STEVEN
P.O. BOX 516
REPUBLIC, WA 99166

HOSELTON, BARBARA J & JAMES L
501 AULTMAN ST
ELY, NV 89301

HOWE, RICHARD
945 AVE K #1
ELY, NV 89301

HOWE, RICHARD
945 AVENUE K, #1
ELKO, NV 89301

HOWELL INTERNATIONAL ENTERPRISES, LLC
P.O. BOX 1630
CASTLE ROCK, CO 80104

HRQ-DENVER LLC
2859 UMATILLA ST
DENVER, CO 80211

HUTCHINSON, DANALYNN
ADDRESS REDACTED

HYDROGEOPHYSICS, INC.
2302 NORTH FORBES BLVD
TUCSON, AZ 85745

I.C.S. SALES, INCORPORATED
P.O. BOX 350188
WESTMINSTER, CO 80035-0188

ICE SYSTEMS, INC
100 PATCO COURT, STE 9
ISLANDIA, NY 11749-1522

IECA
3401 QUEBEC ST, STE 3500
DENVER, CO 80207-2339

IMA INC-COLORADO DIVISION
1705 17TH ST, STE 100
DENVER, CO 80202

INDEPENDENT MINING CONSULTANTS
3560 E GAS RD.
TUCSON, AZ 85714

INDUSTRIAL SUPPLY CO. INC.
1635 SOUTH 300 WEST
SALT LAKE CITY, UT 84115

INFAITH COMMUNITY FOUNDATION
625 FOURTH AVENUE SOUTH, STE 1500
MINNEAPOLIS, MN 55415

INFAXION GROUP, LLC
364 BELLAIRE ST
DENVER, CO 80220

INFLUENCE RESULTS, LLC
7133 W VIRGINIA AVE #305
LAKEWOOD, CO 80226

INFOMINE USA INC
1120 N MULLAN RD
SPOKANE, WA 99206

INFORMATION MANAGEMENT SPECIALISTS, INC
364 BELLAIRE ST
DENVER, CO 80220

INFORMATIVE TECHNOLOGIES LIMITED LTD
DBA MICROWORKS
204 ANDOVER STREET 3RD FLOOR
ANDOVER, MA 01810

INK UNLEASHED
2780 MINERAL DRIVE
ELY, NV 89301

INSIGHTSOFTWARE.COM, INC.
5613 DTC PARKWAY, STE 570
GREENWOOD VILLAGE, CO 80111

IN-SITU INC
221 EAST LINCOLN AVE
FORT COLLINS, CO 80524

INSPECTORATE AMERICA CORPORATION
12000 AEROSPACE AVENUE
SUITE 200
HOUSTON, TX 77034

INTERNAL REVENUE SERVICE
OGDEN, UT 84201

INTERNAL REVENUE SERVICE
1999 BROADWAY
MS 5012 DEN
DENVER, CO 80202

INTERNAL REVENUE SERVICE
324 25TH STREET
OGDEN, UT 84401

INTERNATIONAL DIRECTIONAL SERVICES
25666 NETWORK PL
CHICAGO, IL 60673

INTERRALOGIC INC.
4715 INNOVATION DR
FORT COLLINS, CO 80525

INVESHARE, INC.
P.O. BOX 191308
ATLANTA, GA  31119-1308

INV-MED LLC
17 STATE STREET, STE 3230
NEW YORK, NY  10004

INVESTCORP
C/O HALE FUND MANAGEMENT, LLC
17 STATE STREET, SUITE 3230
NEW YORK, NY  10004

IPREO DATA INC.
GENERAL POST OFFICE
P.O. BOX 26886
NEW YORK, NY  10087

IRON MOUNTAIN
P.O. BOX 915004
DALLAS, TX  75391

IRS
OGDEN, UT  84204

ISC / VENTURE TECH
860 CENTRE STREET
RIDGELAND, MS  39157

ISC / VENTURE TECH
DEPT #2357  P.O. BOX 11407
BIRMINGHAM, AL  35246-2357

ISCO INDUSTRIES, INC.
926 BAXTER AVE
LOUISVILLE, KY  40204

ITZA, KRISTINE
ADDRESS REDACTED

J&M TRUCKING, INC.
800 AVE O
ELY, NV  89301

JACOBI CARBONS, INC
432 MCCORMICK BOULEVARD
COLUMBUS, OH  43213

JACOBS ENGINEERING GROUP INC.
ATTN: TODD HABA
P.O. BOX 7084
PASADENA, CA  91109

JACOBS FIELD SERVICES NORTH AMERICA, INC
717 17TH STREET
SUITE 2400
DENVER, CO  80202

JAILHOUSE MOTEL & CASINO
211 5TH STREET
ELY, NV  89301

JAMES, JASON
P.O. BOX 612
CARLIN, NV  89382

JBR ENVIRONMENTAL CONSULTANTS INC
8160 S HIGHLAND DR
SANDY, UT  84093

JCR DEVELOPMENT LLC
P.O. BOX 151861
ELY, NV  89315

JENKINS JR., RON I.
ADDRESS REDACTED

JENKINS, RON
9 CARSON CT
ELY, NV  89301

JENNIFER TOBIN DBA JTOBIN CONSULTING LTD
321 DOGWOOD STREET
PARKVILLE, BC  V9P 1E1
CANADA

JENTECH DRILLING SUPPLY INC.
P.O. BOX 1525
SPARKS, NV  89432

JMC INSTRUMENTS & CONTROLS
1755 SEQUOIA VISTA CIRCLE BLDG. 3H
SALT LAKE CITY, UT  84104

JOHN ASCUAGA'S NUGGET
1100 NUGGET AVE
SPARKS, NV  89431

JOHN WILLIAMS DBA SCHELL CREEK SAFETY
1317 AVE G
ELY, NV  89301

JOHNSON, PERNECIA
SILVER STATE JANITOR
P.O. BOX 912
EUREKA, NV  89316

JORDAN, RONNY
HC 33 BOX 33070
ELY, NV  89301

JOSHUA, JOSEPH
2118 COLONIAL DRIVE
ELKO, NV  89801

JOUNSON, PERNECIA
P.O. BOX 912
EUREKA, NV  89316

KACZMAREK, ANDREW F.
3175 SNOW TRILLIUM WAY
EVERGREEN, CO  80439

KAMAN INDUSTRIAL TECHNOLOGIES
1 VISION WAY
BLOOMFIELD, CT  06002

KAPPES CASSIDAY & ASSOCIATES
7950 SECURITY CIRCLE
RENO, NV  89506

KOBS, JIM
466 AULTMAN ST
ELY, NV  89301

KENNY ELECTRIC
595 QUIVAS STREET
DENVER, CO  80204

KEN'S REPRODUCTIONS, LLP
7304 S ALTON WAY, 3H
CENTENNIAL, CO  80112

KEY-RITE SECURITY LOCK & SAFE, INC.
2120 S GRAPE STREET
DENVER, CO  80222

KEYSTATE CORPORATE MANAGEMENT
P.O. BOX 50401
HENDERSON, NV  89016

KIEDING
501 S. CHERRY STREET
GLENDALE, CO  80246

KLEIN, NATHANIEL
C/O HALE PARTNERS
17 STATE STREET, SUITE 3230
NEW YORK, NY  10004

KPMG LLP
ATTN: NJ (NORM) MAYR
333 BAY STREET, SUITE 4600
TORONTO, ON  M5H 2S5
CANADA

KPMG LLP
ATTN: NJ (NORM) MAYR
P.O. BOX 4348
TORONTO, ON  M5W 7A6
CANADA

KRJA SYSTEMS, INC DBA MAPTEK
165 S UNION BLVD, SUITE 888
LAKEWOOD, CO  80228

LA PERKS PLUMBING & HEATING
765 E. GREG STREET, SUITE 103
SPARKS, NV  89431

LABATE, JOHN
ADDRESS REDACTED

LABRA, GLORIA
ADDRESS REDACTED

LANE & ASSOCIATES, INC.
10165 W 21ST AVE
LAKEWOOD, CO  80215

LAQUINTA INN & SUITES
1591 GREAT BASIN BLVD
ELY, NV  89301

LARSON BUSHELL LLC
1660 LINCOLN ST STE 1700
DENVER, CO  80264

LARSON, JEFF
774 AESOP DRIVE
SPRING CREEK, NV  89915

LAWSON, SCOTT A
1408 SOUTH KAHUNA DR
SPOKANE, WA  99212-3258

LAYNE CHRISTENSEN COMPANY
1800 HUGHES LANDING BLVD, SUITE 700
THE WOODLANDS, TX  77380

LEAF DOLPHIN CAPITAL CORP
P.O. BOX 644006
CINCINNATI, OH  45264-4006

LEDCOR CMI INC.
ATTN: BRYAN ATWATER
5370 KIETZKE LANE
SUITE 204
RENO, NV  89511

LEGEND, INC.
988 PACKER WAY
SPARKS, NV  89431

LEICA GEOSYSTEMS, INC.
5051 SOUTH PEACHTREE CORNERS CIRCLE
SUITE 250
NORCROSS, GA  30092

LELACHEUR, ERIC
ADDRESS REDACTED

LEMICH, MIKE
P.O. BOX 150011
ELY, NV  89301

LENOVO (UNITED STATES) INC.
P.O. BOX 634055
PITTSBURGH, PA  15264-3055

LEWIS, CHRISTOPHER C.
ADDRESS REDACTED

LEXISNEXUS
9443 SPRINGBORO PIKE
MIAMISBURG, OH  45324

LHOIST NORTH AMERICA OF ARIZONA
3700 HULEN STREET
FORT WORTH, TX  76107

LIONEL SAWYER & COLLINS
50 W LIBERTY ST, STE 1100
RENO, NV  89501

LL MINERAL SERVICES LLC
6234 HARVARD LANE
HIGHLANDS RANCH, CO  80130

LOWE, STEVEN
23 RODGER CT
TOWNSEND, MT  59644

LUND COMBINED SCHOOL
P.O. BOX 129
LUND, NV  89317

LUSKIN, STERN & EISLER LLP
RICHARD STERN & MATTHEW O' DONNELL
11 TIMES SQUARE
8TH AVENUE & 41ST STREET
NEW YORK, NY  10036

LUTHERAN COMMUNITY FOUNDATION
625 FOURTH AVE SOUTH, STE 1500
MINNEAPOLIS, MN  55415

LYONS, ANGEL
403 BELL AVE
HENDERSON, NV  89015

MACLEAN, JOHN ROSS
P.O. BOX 265
CRESTED BUTTE, CO  81224

MADILL, JONATHAN
310 STATION AVENUE
INDIANA, PA  15701

MARICH, KATHLEEN
ADDRESS REDACTED

MARSH USA INC.
ATTN: DEBI CLEMENTS
11001 LAKELINE BLVD, BLDG 1, SUITE 200
AUSTIN, TX  78717

MARSH USA INC.
ATTN: DEBI CLEMENTS
1225 17TH STREET, SUITE 1300
DENVER, CO  80202

MARSH USA INC.
ATTN: DEBI CLEMENTS
P.O. BOX 846015
DALLAS, TX  75284

MARTIN, KRYSTAL
525 W. MERCURY STREET
BUTTE, MT  59701

MASS GROUP
21601 DEVONSHIRE ST, STE 108
CHATSWORTH, CA  91311

MCANANY, RICHARD
P.O. BOX 1236
ELKO, NV  89803

MCCAW SCHOOL OF MINES
P.O. BOX 91208
HENDERSON, NV  89009

MCCLELLAND LABORATORIES INC
1016 GREG ST
SPARKS, NV  89431

MCDERMOTT, BRET
ADDRESS REDACTED

MCDONALD CARANO WILSON LLP
P.O. BOX 2670
RENO, NV  89505

MCGILL PTA
P.O. BOX 1296
MCGILL, NV  89318

MCGRAW HILL CONSTRUCTION ENR
P.O. BOX 5729
HARLAN, IA  51593-5229

MCINTOSH, JAMIE
DBA FAST CASH RODEO
P.O. BOX 150043
ELY, NV  89315

MCJUNKIN RED MAN CORPORATION
835 HILLCREST DRIVE
CHARLESTON, WV  25311

MCMASTER CARR SUPPLY CO.
ACCOUNTS RECEIVABLE
P.O. BOX 7690
CHICAGO, IL  60680-7690

MCOMBER, BENJAMIN
ADDRESS REDACTED

MCOMBER, SCOTT
ADDRESS REDACTED

MD NUT AND BOLT
1440 AVE G
ELY, NV  89301

MDP ENGINEERING GROUP, P.C.
1800 GLENARM PLACE, STE 800
DENVER, CO  80202

MEDDAUGH, PATRICK
5037 CARTWRIGHT AVENUE #4
NORTH HOLLYWOOD, CA 91601

MEDIANT COMMUNICATIONS, INC
P.O. BOX 29976
NEW YORK, NY 10087-9976

MEEKS, JAMES N
3934 N 19TH ST
COEUR D'ALENE, ID 83815

MERCER (CANADA) LIMITED
161 BAY ST, P.O. BOX 501
TORONTO, ON M5J 2S5
CANADA

MERRITT, DAVID
ADDRESS REDACTED

METAL RESEARCH CORP.
3811 NORTH 3500 EAST
KIMBERLY, ID 83341

METALOR USA REFINING CORP.
255 JOHN L. DIETSCH BLVD
NORTH ATTLEBORO, MA 02761-0255

METLIFE GROUP BENEFITS
635 MARYVILLE CENTRE DRIVE
SUITE 210
ST. LOUIS, MO 63141

METLIFE GROUP BENEFITS
P.O. BOX 804466
KANSAS CITY, MO 64180-4466

MG-POINT, LLC
C/O VECTOR PROPERTY SERVICES, LLC
4643 S. ULTERS ST., SUITE 1500
DENVER, CO 80237

M-I LLC
MI-SWACO
P.O. BOX 732135
DALLAS, TX 75373-2135

MICHAEL A CLARK TRUCKING
P.O. BOX 27043
SALT LAKE CITY, UT 84127-0043

MICHAEL THOMAS STONE
23 NE TANDEM WAY, APT 182
HILLSBORO, OR 97124

MICROSOFT CORPORATION
P.O. BOX 842103
DALLAS, TX 75284

MIDWAY EXPLORATION, LLC
8310 SOUTH VALLEY HIGHWAY, SUITE 280
ENGLEWOOD, CO 80112

MIDWAY GOLD ROCK MINE CO.
8310 SOUTH VALLEY HIGHWAY, SUITE 280
ENGLEWOOD, CO 80112

MIDWAY HOLDING CORP.
8310 SOUTH VALLEY HIGHWAY, SUITE 280
ENGLEWOOD, CO 80112

MIDWAY PAN MINE CO.
8310 SOUTH VALLEY HIGHWAY, SUITE 280
ENGLEWOOD, CO 80112

MILL MAN STEEL INC.
1441 WAZEE STREET #104
DENVER, CO 80202

MILLAGE, CURTIS ROSS
ADDRESS REDACTED

MILLER THOMPSON LLP
ATTN: PETER J. MCARTHUR
155 WELLINGTON STREET
TORONTO, ON M5V 3J7
CANADA

MILLER THOMPSON LLP
ATTN: PETER J. MCARTHUR
840 HOWE STREET
SUITE 1000
VANCOUVER, BC V6Z 2M1
CANADA

MINE SERVICES, LLC
8310 SOUTH VALLEY HIGHWAY, SUITE 280
ENGLEWOOD, CO 80112

MINERAL RIDGE GOLD LLC
1515 7TH STREET
ELKO, NV 89801

MINING & METALLURGICAL SOCIETY OF
AMERIC
P.O. BOX 810
BOULDER, CO 80306-0810

MODULAR SPACE CORPORATION
DBA MODSPACE
1200 SWEDESFORD ROAD
BERWYN, PA 19312

MONSEN ENGINEERING INC.
960 SO. MAIN
SALT LAKE CITY, UT 84101

MONTANA DEPARTMENT OF REVENUE
P.O. BOX 6309
HELENA, MT 59604-6309

MONTANA DEPARTMENT OF REVENUE
SAM W. MITCHELL BUILDING
125 N. ROBERTS, 3RD FLOOR
HELENA, MT 59604-6309

MONTANA STATE FUND
855 FRONT STREET
HELENA, MT 59601

MONTANA STATE FUND
P.O. BOX 31477
BILLINGS, MT  59107-1477

MOORE, JAMES
8916 ECHO RIDGE DR.
LAS VEGAS, NV  89117

MOORE, JENNIFER
ADDRESS REDACTED

MOORE-MCNEIL, LLC
2002 RICHARD JONES RD A307
NASHVILLE, TN  37215-9998

MORGAN LEWIS & BOCKIUS LLP
2 PALO ALTO SQ.-3000 EL CAMINO REAL #700
PALO ALTO, CA  94306

MORITZ, RICHARD
ADDRESS REDACTED

MOSCH, DAVID
ADDRESS REDACTED

MOUNTAIN STATES EMPLOYERS COUNCIL
INC
P.O. BOX 539
DENVER, CO  80201-0539

MOYLE, JUSTIN
ADDRESS REDACTED

MT. WHEELER POWER
1600 GREAT BASIN BLVD
ELY, NV  89315

MULE DEER FOUNDATION
RON BLACKHAM
MCGILL, NV  89318

MULLENIX, CHRISTOPHER SHAWN
ADDRESS REDACTED

MURDOCKS METAL & PAINT
201 HIGH ST
ELY, NV  89301

MUTALE, CHRISTIAN
121 FOXTALE DRIVE
PITTSBURGH, PA  15239

NAE
P.O. BOX 7515
RENO, NV  89510

NAEGER, XAVIER
505 COPPER ST, # 1207
ELKO, NV  08981

NARVA ENTERPRISES, LLC
8091 SHAFFER PARKWAY
LITTLETON, CO  80127

NATIONAL CORPORATE RESEARCH
10 EAST 40TH STREET, 10TH FLOOR
NEW YORK, NY  10016

NATIONAL EWP INC
500 MAIN ST
WOODLAND, CA  95695

NEAL, WILLIAM
ADDRESS REDACTED

NEILSON, THAD M.
ADDRESS REDACTED

NELSON, LARRY A
1267 E KATIE CT
COEUR D'ALENE, ID  83815

NEVADA DEPARTMENT OF TAXATION
1550 COLLEGE POINT PARKWAY, SUITE 115
CARSON CITY, NV  89706

NEVADA DEPARTMENT OF TAXATION
P.O. BOX 52609
PHOENIX, AZ  85072

NEVADA DEPARTMENT OF WILDLIFE
1100 VALLEY ROAD
RENO, NV  89512

NEVADA DEPARTMENT OF WILDLIFE
60 YOUTH CENTER RD
ELKO, NV  89801

NEVADA DIVISION ENVIRONMENTAL
PROTECTION
901 S STEWART STREET, SUITE 4001
CARSON CITY, NV  89701

NEVADA DIVISION OF ENVIRONMENTAL
PROTECT
901 SOUTH STEWART STREET, SUITE 4001
CARSON CITY, NV  89701-5249

NEVADA DIVISION OF MINERALS
400 W KING STREET, SUITE 106
CARSON CITY, NV  89703

NEVADA DIVISION OF WATER RESOURCES
901 S STEWART STREET, SUITE 2002
CARSON CITY, NV  89701

NEVADA DMV
CENTRAL SERVICES & RECORDS DIVISION
555 WRIGHT WAY
CARSON CITY, NV 89711-0700

NEVADA EMPLOYMENT SECURITY DIVISION
500 E THIRD STREET
CARSON CITY, NV 89713

NEVADA FIRE FOUNDATION
700 E. FIFTH ST.
CARSON CITY, NV 89701

NEVADA HEALTH CENTERS INC.
3325 RESEARCH WAY 2ND FLOOR
CARSON CITY, NV 89706

NEVADA MINING ASSOCIATION
201 W LIBERTY ST, STE 300
RENO, NV 89501

NEVADA ROYALTY CORP.
11521 N. WARREN STREET
HAYDEN, ID 83835

NEVADA RURAL HOUSING AUTHORITY
P.O. BOX 2688
ELKO, NV 89803

NEVADA RURAL WATER ASSOCIATION
363 FIARVIEW DR
CARSON CITY, NV 89701

NEVADA STATE DEMOCRATIC PARTY
6233 DEAN MARTIN DR
LAS VEGAS, NV 89118

NEVADA U-STORE LLC
P.O. BOX 150472
ELY, NV 89315

NEW PIG CORPORATION
ONE PORK AVENUE
TIPTON, PA 16684

NEWARK VALLEY MINING CORP
C/O GOLDEN PREDATOR CORPORATION
888 DUNSMUIR ST, SUITE 1100
VANCOUVER, BC  V6C 3K4
CANADA

NEWELL, ROGER A
1781 LARKSPUR DR
GOLDEN, CO 80401

NEWELL, ROGER A
1781 LARKSPUR DRIVE
GOLDEN, CO 80401

NICHOLES, MATTHEW
HC 32
BOX 32216
ELY, NV 89301

NICHOLES, MATTHEW L.
ADDRESS REDACTED

NICHOLES, MELODIE LEE
ADDRESS REDACTED

NISHIKAWA, JAY
ADDRESS REDACTED

NORCO INC.
1125 W AMITY RD
BOISE, ID 83705

NORTH AMERICAN INDUSTRIAL SERVICES
INC
1240 SARATOGA ROAD
BALLSTON SPA, NY 12020

NORTH STAR SCIENCE AND TECHNOLOGY,
LLC
P.O. BOX 438
KING GEORGE, VA 22485

NORTHWEST MINING ASSOCIATION
10 N POST ST, STE 305
SPOKANE, WA 99201-0705

NV ENERGY
6226 WEST SAHARA AVENUE
LAS VEGAS, NV 89146

NV ENERGY
P.O. BOX 30065
RENO, NV 89520

NYE COUNTY ASSESSOR
101 RADAR ROAD
TONOPAH, NV 89049

NYE COUNTY ASSESSOR
P.O. BOX 271
TONOPAH, NV 89049

NYE COUNTY RECORDER
101 RADAR RD
TONOPAH, NV 89301

NYE COUNTY SCHOOL DISTRICT
P.O. BOX 113
TONOPAH, NV 89049

NYE COUNTY TREASURER
101 RADAR ROAD
TONOPAH, NV 89049

NYE COUNTY TREASURER
P.O. BOX 473
TONOPAH, NV 89049

NYSE MARKET, INC.
BOX #223695
PITTSBURGH, PA  15251-2695

OFFICE FURNITURE & EXCHANGE, INC.
257 WEST 500 SOUTH
SALT LAKE CITY, UT  84101

OFFICEMAX INCORPORATED
75 REMITTANCE DR #2698
CHICAGO, IL  60675-2698


OFFICE PRODUCTS, INC.
121 FREEPORT CIRCLE
FALLON, NV  89406

OFFICES FOR LESS
8141 N I-70 FRONTAGE ROAD
ARVADA, CO  80002

O'FLAHERTY RENTALS LLC
965 PINOCHE HWY
ELY, NV  89301


OGM RESERVES LLC
11124 W PACIFIC CT
LAKEWOOD, CO  80227

OLIO CRANE GROUP LLC
451 WEST 3440 SOUTH
SALT LAKE CITY, UT  84115

OLMSTEAD, WAYNE R.
ADDRESS REDACTED


ORACLE AMERICA, INC.
P.O. BOX 203448
DALLAS, TX  75320-3448

ORE-MAX
P.O. BOX 23666
PORTLAND, WA  97281

ORION RESOURCE PARTNERS
C/O MITSUBISHI UFJ FUND SERVICE
1211 AVENUE OF THE AMERICAS, SUITE 3001
NEW YORK, NY  10036


ORR, WILLIAM
4118 N 21ST ST
COEUR D'ALENE, ID  83815

OSLER, HOSKIN & HARCOURT LLP
1 FIRST CANADIAN PLACE, P.O. BOX 50
TORONTO, ON  M5X 1B8
CANADA

P.G. MORROS, INC.
1455 VIEW CREST CT
RENO, NV  89511


PACIFIC HIDE AND FUR DEPOT
DBA PACIFIC STEEL
P.O. BOX 1549
GREAT FALLS, MT  59403

PACIFIC PUBLISHING CO., INC
1022 GRASS VALLEY ROAD
WINNEMUCCA, NV  89445

PACKGEN
P.O. BOX 1970
AUBURN, AB  04211


PADILLA, DARREL
P.O. BOX 96851
LAS VEGAS, NV  89193

PALLETS OF UTAH, INC
390 WEST 1700 SOUTH
LOGAN, UT  84321

PANKOW, JERRY
682 PARKER AVERNUE
ELY, NV  89301


PANKOW, JERRY
HC32 BOX 32124
ELY, NV  89301

PARALEGAL RESOURCE CENTER, INC.
410 17TH ST, STE 1375
DENVER, CO  80202

PARALLEL LINES STUDIO LLC
786 PINE STREET
ELY, NV  89301


PARBERRY, LAWRENCE C
5926 E JAMISON PL
CENTENNIAL, CO  80112

PARR BROWN GEE & LOVELESS
P.O. BOX 11019
SALT LAKE CITY, UT  84147

PARSONS BEHLE & LATIMER
201 SOUTH MAIN STREET, STE 1800
SALT LAKE CITY, UT  84111


PASSPORT HEALTH COLORADO
405 URBAN ST, STE 320
LAKEWOOD, CO  80228

PASTORINO, ERIC JOHN
ADDRESS REDACTED

PATTON, THOMAS C
P.O. BOX 2389
MAPLE FALLS, WA  98266

PAYCHEX INC
7355 N PALM AVE
FRESNO, CA  93711

PAYCOM PAYROLL LLC
7501 W MEMORIAL
OKLAHOMA CITY, OK  73142

PAYNE, CALDWELL
ADDRESS REDACTED

PAYWORKS
1565 WILLSON PLACE
WINNIPEG, MB  R3T 4H1
CANADA

PCAOB
P.O. BOX 418631
BOSTON, MA  02241

PEART, BRIAN
1377 MILL ST
ELY, NV  89301

PENHALL COMPANY
1801 PENHALL WAY
ANAHEIM, CA  92801

PERFORMANCE ASSOCIATES
INTERNATIONAL
10195 NORTH ORACLE ROAD
SUITE 105
TUCSON, AZ  85704

PERFORMANCE ASSOCIATES
INTERNATIONAL
10195 NORTH ORACLE ROAD
SUITE 105
TUSCON, AZ  85704

PERKINELMER HEALTH SCIENCES
13633 COLLECTIONS CENTER DR
CHICAGO, IL  60693-3685

PERSHING COUNTY RECORDER
398 MAIN STREET
LOVELOCK, NV  89419

PERSHING COUNTY RECORDER
P.O. BOX 736
LOVELOCK, NV  89419

PERSHING COUNTY TREASURER
398 MAIN STREET
P.O. BOX 820
LOVELOCK, NV  89419

PETE, LILI ANN
ADDRESS REDACTED

PHILIP ENTERPRISES, LLC
2501 BRAUN DRIVE
GOLDEN, CO  80401

PHOENIX PLASTICS, INC
1482 STONEWOOD COURTR
SAN PEDRO, CA  90732

PIONEER URGENT FAMILY CLINIC
160 12TH ST
ELKO, NV  89801

PITNEY BOWES
P.O. BOX 371874
PITTSBURGH, PA  15250

PODRATZ, LAURA
ADDRESS REDACTED

POSTAL PALACE TOWNHOMES, LLC
501 AULTMAN ST
ELY, NV  89301

PRAXAIR DISTRIBUTION INC.
2301 SE CREEKVIEW DRIVE
ANKENY, IA  50021

PRECIOUS METALS SUMMIT CONFERENCE
1660 LINCOLN STREET, SUITE 2320
DENVER, CO  80264

PRECISION AIR CARGO, INC.
14155 E. 42ND AVENUE, SUITE 80
DENVER, CO  80239

PRICE, JAMIE
ADDRESS REDACTED

PRICEWATERHOUSECOOPERS LLP
18 YORK ST, STE 2600
TORONTO, ON  M5J 0B2
CANADA

PRIMAL WEAR, INC
7700 CHERRY CREEK S DRIVE STE 106
DENVER, CO  80231

PRINCIPAL FINANCIAL GROUP
111 WEST STATE ST
MASON CITY, IA  50401

PROSPECTOR ENTERPRISES OF ELY LLC
1501 E AULTMAN ST
ELY, NV  89301

PROTANI, MICHAEL
ADDRESS REDACTED

PROVANTAGE CORPORATION
7249 WHIPPLE AVE NW NORTH
CANTON, OH  44720-7143

PROVIDENT CONSTRUCTION, INC
12424 E. WEAVER PLACE
CENTENNIAL, CO  80111

PS INSTALLATIONS, INC
3857 STEELE STREET, UNIT C
DENVER, CO  80205

PUBLIC COMPANY ACCOUNTING
OVERSIGHT BOAR
P.O. BOX 418631
BOSTON, MA  02241-8631

PUMPS PLUS, INC
609 S TAYLOR AVE, UNIT B
LOUISVILLE, KY  80027

PURE WATER DYNAMICS INC
30 KALAMATH ST
DENVER, CO  80223

Q'PIT INC.
P.O. BOX 400
KINGSTON, ON  K7P 2N6
CANADA

QUANTUM ELECTRIC LLC.
1070 SILVER ST
ELKO, NV  89801

QUEST DIAGNOSTICS
P.O. BOX 740709
ATLANTA, GA  30374-0709

QUILL CORPORATION
P.O. BOX 37600
PHILADELPHIA, PA  19101-0600

QUIROZ, CHRISTOPHER A.
ADDRESS REDACTED

RAHILL, MARISOL
ADDRESS REDACTED

RAINTREE CONSTRUCTION LLC
31 LICHT PARKWAY
SPRING CREEK, NV  89815

RAINTREE CONSTRUCTION LLC
P.O. BOX 281707
LAMOILLE, NV  89828

RAM ENTERPRISES, INC.
1225 W. MAIN STREET
ELKO, NV  89301

RAMADA INN
805 GREAT BASIN BLVD
ELY, NV  89301

RAPIDSPACE/QUICK SPACE
P.O. BOX 7417
RENO, NV  89510

RATKE, AARON
ADDRESS REDACTED

RBC DOMINION SECURITIES, INC.
200 BAY STREET, ROYAL BANK PLAZA
TORONTO, ON  M5J 2W7
CANADA

RBC DOMINION SECURITIES, INC.
P.O. BOX 50
TORONTO, ON  M5J 2W7
CANADA

RDI - RESOURCE DEVELOPMENT INC
11475 WEST I-70 FRONTAGE RD NORTH
WHEAT RIDGE, CO  80033

REDI SERVICES LLC
225WEST OWEN STREET
P.O. BOX 310
LYMAN, WY  82937

REDI SERVICES LLC
P.O. BOX 310
LYMAN, WY  82937

REESE RIVER HYDROLOGIC
JAY ROBER FISCHER
385 JILLIAN DR.
BATTLE MOUNTAIN, NV  89820

REQUENA, JOHN W.
ADDRESS REDACTED

RESOURCE CONCEPTS INC.
340 N MINNESOTA ST
CARSON CITY, NV  89703

RESOURCE EVALUATION INC.
1955 W. GRANT RD. SUITE 125X
TUCSON, AZ  85745

REVOLVE MARKETING INC
#430 - 609 GRANVILLE ST
VANCOUVER, BC  V7Y 1G5
CANADA

RICHES, ADAM
ADDRESS REDACTED

RIGBY, SHARON R.
P.O. BOX 872
ELKO, NV  89803

RIVET SOFTWARE, INC
4340 SOUTH MONACO
DENVER, CO  80237

RK PAYROLL SOLUTIONS, INC.
8081 ARCO CORPORATE DRIVE
SUITE 200
RALEIGH, NC  27617

RMEC ENVIRONMENTAL, INC.
2188 SOUTH HIGHLAND DRIVE #201
SALT LAKE CITY, UT  84106

ROBERT J. O'NEIL DBA O'NEIL ELECTRIC
90 AULTMAN ST
ELY, NV  89301

ROBISON, THOMAS W.
ADDRESS REDACTED

ROCKY MOUNTAIN ELK FOUNDATION
906 BRONCO DR
SPRING CREEK, NV  89815

ROCKY MOUNTAIN RESERVE
P.O. BOX 631458
LITTLETON, CO  80120

RODEO CREEK GOLD INC
4000 WEST WINNEMUCCA
WINNEMUCCA, NV  89445

ROEDEL, BILLY DON
ADDRESS REDACTED

ROSCOE MOSS MANUFACTURING CO.
4300 WORTH STREET
LOS ANGELES, CA  90063

ROSCOE POSTLE ASSOCIATES INC.
55 UNIVERSITY AVENUE
SUITE 501
TORONTO, ON  M5J 2H7
CANADA

ROSENER, TIMOTHY
DBA 4J FABRICATION
P.O. BOX 74
EUREKA, NV  89316

ROSENER, TIMOTHY
P.O. BOX 74
EUREKA, NV  89316

ROSEVEAR, JEFFERY
ADDRESS REDACTED

ROSEVEAR, JENNA
ADDRESS REDACTED

ROWE, DAVE
5900 FEEDLOT RD
WINNEMUCCA, NV  89445

ROXANNE MERRILL
DBA PORTER MERRILL
1050 LAMOILLE HWY
ELKO, NV  89801

ROYAL BANK OF CANADA
ROYAL BANK PLAZA, SOUTH TOWER
SUITE 600, 200 BAY STREET
TORONTO, ON  M5J 2J5
CANADA

RPA ADVISORS, LLC
45 EISENHOWER DRIVE
PARAMUS, NJ  07652

RR DONNELLEY CANADA, INC.
C/O T1022 P.O. BOX 10022
TORONTO, ON  M5W 2B1
CANADA

RS GOLD, LLC
ATTN: RANDALL STOEBERL
331 FAIRGROVE DRIVE
SPRING CREEK, NV  89515

RUBY MOUNTAIN NATURAL SPRING WATER
HC 30-340
SPRING CREEK, NV  89815

RUESCH, CURTIS D.
ADDRESS REDACTED

RUTH VOLUNTEER FIRE DEPARTMENT
P.O. BOX 402
RUTH, NV  89319

RYAN, LLC
13155 NOEL ROAD, STE 100
DALLAS, TX  75240

SABOL AND RICE, INC.
1834 SOUTH 900 W
SALT LAKE CITY, UT  84104

SADHRA & CHOW LLP
789 WEST PENDER STREET
VANCOUVER, BC  V6C 1H2
CANADA

SAFE AND SOBER GRAD NIGHT
HC 33 BOX 33511
ELY, NV  89301

SAFECHOICE OCCUPATIONAL SCREENING,
INC
P.O. BOX 1525
EASTLAKE, CO  80614

SAFEGUARD BUSINESS SYSTEMS
P.O. BOX 88043
CHICAGO, IL  60680-1043

SAFETY FIRST TRAINING AND CONSULTING
P.O. BOX 1420
ELKO, NV  89803

SALT LAKE WIRE & STEEL
627 WEST 3900 SOUTH
SUITE C-2
SALT LAKE CITY, UT  84123

SANITARY SEPTIC SERVICE
1410 AVENUE L
ELY, NV  89301

SANITARY SEPTIC SERVICE
P.O. BOX 151555
ELY, NV  89315

SAPPINGTON, STEVE
5885 BROOKS DRIVE
WINNEMUCCA, NV  89445

SATCOM GLOBAL
1347 N ALMA SCHOOL ROAD # 150
CHANDLER, AZ  85224

SATCOM GLOBAL
3130 N ARIZONA AVE #105
CHANDLER, AZ  85225

SAWCHAK, RICHARD P.
38529 BROADIAK PLACE
HAMILTON, VA  20158

SAWYER, REBECCA A.
208 BLACK KNOB VIEW
BISBEE, AZ  85603

SCHAUDIES, FRITZ
ADDRESS REDACTED

SCHMIDT FAMILY MINING PARTNERSHIP, LLC
C/O BAKERHOSTETLER
ATTN: JIM KING
303 EAST 17TH AVENUE, SUITE 1100
DENVER, CO  80203-1264

SCHMIDT, PAUL G
5388 SO ELK RIDGE RD
EVERGREEN, CO  80439

SCHULTE ROTH & ZABEL LLP
919 THIRD AVE
NEW YORK, NY  10022

SCHUR, RICHARD
ADDRESS REDACTED

SECURITIES & EXCHANGE COMMISSION
100 F STREET NE
WASHINGTON, DC  20002

SECURITIES & EXCHANGE COMMISSION
BANKRUPTCY DIVISION
175 WEST JACKSON BOULEVARD
CHICAGO, IL  60604

SENDER, WASSERMAN, WADSWORTH P.C.
1660 LINCOLN STREET - SUITE 2200
DENVER, CO  80264

SEWARD & KISSEL, LLP
ONE BATTERY PARK PLAZA
NEW YORK, NY  10004

SHEARMAN & STERLING LLP
599 LEXINGTON AVE
NEW YORK, NY  10022

SHELL FLEET PLUS PROCESSING CENTER
P.O. BOX 183019
COLUMBUS, OH  43218-3019

SHELTON, GRANT
ADDRESS REDACTED

SHERIDAN ROSS P.C.
1560 BROADWAY, STE 1200
DENVER, CO  80202-5141

SHERIDAN, JOHN W.
#803 -628 KINGHORNE MEWS
VANCOUVER, BC  V6Z 3H6
CANADA

SHERIDAN, JOHN W.
403-1169 WEST CORDOVA STREET
VANCOUVER, BC  V6C 3T1
CANADA

SIERRA ENVIRONMENTAL MONITOR
1135 FINANCIAL BLVD
RENO, NV  89502

SIERRA PARTNERS LLC
1888 SHERMAN STREET, STE 780
DENVER, CO  80203

SIGNS BY TOMORROW
3595 AIRWAY DR, STE 403
RENO, NV  89511

SIMPLEXGRINNELL LP
DEPT CH 10320
PALATINE, IL  60055-0320

SKURSKI, MIKE
6784 OLYMPUS DRIVE
EVERGREEN, CO  80439

SLAYBAUGH, KIP R.
ADDRESS REDACTED

SME
12999 E ADAM AIRCRAFT CIRCLE
ENGLEWOOD, CO  80112

SME- COLORADO EGMP
C/O GILL PORTER
EVERGREEN, CO  80437

SME COLORADO SECTION
C/O WILLIAM R WILSON TREASURER-SME CO
ARVADA, CO  80005-1257

SMITH FINANCIAL CONSULTING INC.
2788 E JAMISON AVE
CENTENNIAL, CO  80122

SMITH, RONALD J.
ADDRESS REDACTED

SNEGIREV, SEAN P.
ADDRESS REDACTED

SNELL-LABSON, REBECKA
ADDRESS REDACTED

SOFTCHOICE CORPORATION
173 DUFFERIN STREET, SUITE 200
TORONTO, ON  M6K 3H7
CANADA

SOLENIS LLC
500 HERCULES ROAD
WILMINGTON, DE  19808

SOLUTIONS II, INC.
8822 S. RIDGELINE BLVD #205
LITTLETON, CO  80129

SOUTHCOTT, JAMES
ADDRESS REDACTED

SOUTHWEST ENERGY, LLC
2040 W GARDNER LANE
TUCSON, AZ  85705

SOUTHWEST IRRIGATION, LLC
401 S MALEY
WALLCOX, AZ  85643

SPATIAL DIMENSION
#301 - 221 WEST ESPLANADE
NORTH VANCOUVER, BC  V7M 3J3
CANADA

SPECIALTY INCENTIVES INC
5475 E EVANS AVE
DENVER, CO  80222

SPHR TALENT CONSULTING
1856 LAXALT WAY
ELKO, NV  89801

SPILLMAN TECHNOLOGY SOLUTIONS
7068 S MALTA CT
AURORA, CO  80016

SPORTS WORLD
1500 AULTMAN ST
ELY, NV  89301

SQUIRE PATTON BOGGS LLP
221 E FOURTH STREET  SUITE 2900
CINCINNATI, OH  45202

SRK CONSULTING ENGINEERS
7175 W. JEFFERSON AVENUE
LAKEWOOD, CO  80235

STANDARD & POOR'S FINANCIAL SERVICES
2542 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

STANTEC CONSULTING SERVICES INC
8160 S HIGHLAND DRIVE
SANDY, UT  84093

STAPLES CONTRACT & COMMERICAL INC
(.COM)
P.O. BOX 414524
BOSTON, MA  02241-4524

STAPLES CORPORATE ACCOUNTS (CREDIT
CARD)
P.O. BOX 183174
COLUMBUS, OH  43218-3174

STATE FIRE DC SPECIALISTS, LLC
5370 EAST IDAHO ST
ELKO, NV  89801

STATE OF CALIFORNIA
P.O. BOX 942857
SACRAMENTO, CA  94257-0540

STATE OF MONTANA
1805 PROSPECT AVENUE
HELENA, MT  59624

STATE OF MONTANA
DEPARTMENT OF LABOR & INDUSTRY
P.O. BOX 6339
HELENA, MT  59604-6339

STATE OF NEVAD FIRE MARSHALL
101 N CARSON STREET STE 5
CARSON CITY, NV  89701

STATE OF NEVADA
DIVISION OF MINERALS
400 W KING STREET, SUITE 106
CARSON CITY, NV  89703

STATE OF UTAH
DEPARTMENT OF COMMERCE
BOX 146705
SALT LAKE CITY, UT  84114-6705

STATE OF UTAH
HEBERS M. WELLS BUILDING
160 EAST 300 SOUTH
SALT LAKE CITY, UT 84111

STEARNS, JOHN
ADDRESS REDACTED

STELLAR RECRUITMENT LLC
1600 STOUT ST, STE 1350
DENVER, CO 80202

STERLING CRANE LLC
9351 GRANT STREET
SUITE 250
THORNTON, CO 80229

STEWART TITLE OF ELKO
810 IDAHO ST
ELKO, NV 89801

STINE CONSULTING LLC.
P.O. BOX 500
SILVERTHORNE, CO 80498

STOEBERL, RANDALL
DBA RS GOLD LLC
331 FAIRGROVE DRIVE
SPRING CREEK, NV 89515

STORAGE DEPOT
BOX 1246
TONOPAH, NV 89049

STOR-ALL (WINNEMUCCA)
3395 WEST T QUARTER CIR
WINNEMUCCA, NV 89445

STREETS, ERIN
300 W 11TH AVE, UNIT 17D
DENVER, CO 80204

SUBURBAN PROPANE
2874 S CHERRY AVENUE
FRESNO, CA 93706

SUBURBAN PROPANE
ONE SUBURBAN PLAZA, 240 ROUTE 10 WEST
WHIPPANY, NJ 07981

SUBURBAN PROPANE
P.O. BOX 12068
FRESNO, CA 93776

SUNBELT RENTALS INC.
1450 HOWELL MILL ROAD NW
ATLANTA, GA 30318

SUNBELT RENTALS INC.
48 NORTH 1330 WEST
OREM, UT 84057-4483

SUNBELT RENTALS INC.
P.O. BOX 409211
ATLANTA, GA 30384

SUUBAM, JAMES B.
ADDRESS REDACTED

SVL ANALYTICAL INC.
ONE GOVERNMENT GULCH
KELLOGG, ID 83837

SWCA ENVIRONMENTAL CONSULTING
ATTN: BEN GADDIS
4320 WINFIELD ROAD, SUITE 200
WARRENVILLE, IL 60555

SWCA ENVIRONMENTAL CONSULTING
ATTN: BEN GADDIS
P.O. BOX 92170
ELK GROVE, IL 60009

SYNCBASE INC
85 CURLEW DR, STE 103
TORONTO, ON M3A 2P8
CANADA

T & T EXPLORATION LLC
P.O. BOX 6945
INCLINE VILLAGE, NV 89452

TAB PRODUCTS CO LLC
24923 NETWORK PLACE
CHICAGO, IL 60673

TCG GLOBAL, LLC
14014 E DAVIES AVE SUITE B
CENTENNIAL, CO 80112

TCG GLOBAL, LLC
8310 S. VALLEY HWY, SUITE 285
ENGLEWOOD, CO 80112

TD CANADA TRUST
55 KING STREET WEST
TORONTO-DOMINION CENTRE
TORONTO, ON M5K 1A2
CANADA

TD SECURITIES INC.
P.O. BOX 10052
VANCOUVER, BC V7Y 1B6
CANADA

TERRA SOURCE SOFTWARE
210 S ROCK
RENO, NV 89502

TETRA TECH
P.O. BOX 911678
DENVER, CO 80291-1678

TEW, STEVEN
2196 N. 2500 W.
LEHI, UT 84043

TGC HOLDINGS LTD.
C/O ERWIN & THOMPSON LLP
ATTN: THOMAS P. ERWIN
241 RIDGE STREET, SUITE 210
RENO, NV  89501

THE BANK OF NEW YORK MELLON
CORPORATE TRUST DEPARTMENT
PITTSBURGH, PA  15251-9013

THE GREEK RADIO SHACK
570 AULTMAN ST
ELY, NV  89301

THE HARVARD INVESTORS GROUP
C/O DAN KILLIAN
SADDLE RIVER, NJ  07458

THE HERTZ CORPORATION
COMMERCIAL BILLING DEPT 1124
DALLAS, TX  75312-1124

THE SERTOMA CLUB OF LITTLETON
P.O. BOX 677
LITTLETON, CO  80160

THE WALL STREET JOURNAL
200 BURNETT RD
CHICOPEE, MA  01020

THE WINDWARD AGENCY
1115 COLVILLE RD
CHARLOTTE, NC  28207

THOLL FENCE INC
P.O. BOX 855
SPARKS, NV  89432

THOMAS PETROLEUM
9701 US HWY 59N
VICTORIA, TX  77905

THOMAS PETROLEUM
P.O. BOX 1876
VICTORIA, TX  77902

TJ COMMUNICATIONS, INC.
DBA AIRCOMM
4840 S. 35TH ST.
PHOENIX, AZ  85040

TONOPAH PUBLIC UTILITIES
102 BURRO AVENUE, P.O. BOX 151
TONOPAH, NV  89049

TONOPAH TIMES-BONANZA
P.O. BOX 730
LAS VEGAS, NV  89125-0730

TORRES, JOHNNY P.
ADDRESS REDACTED

TOWN OF TONOPAH
102 BURRO AVENUE
P.O. BOX 151
TONOPAH, NV  89049

TRIMBLE ASSOCIATES, INC.
8400 EAST CRESCENT PARKWAY, STE 600
GREENWOOD VILLAGE, CO  80111

TRIPP ENTERPRISES, INC.
250 GREG STREET
SPARKS, NV  89431

TRUE VALUE HARDWARE
701 GREAT BASIN BLVD
ELY, NV  89301

TRUJILLO, SCOTT
P.O. BOX 857
MCGILL, NV  89318

TRUJILLO, SCOTT G.
ADDRESS REDACTED

TSX INC.
130 KING STREET WEST
TORONTO, ON  M5X 1J2
CANADA

TSX VENTURE EXCHANGE
SUITE 2700 - 650 WEST GEORGIA STREET
VANCOUVER, BC  V6B 4N9
CANADA

TURNER, JANET
ADDRESS REDACTED

UNITED RENTALS INC.
100 FIRST STAMFORD PLACE
SUITE 700
STAMFORD, CT  06902

UNIVAR USA INC.
17425 NE UNION HILL ROAD
REDMOND, WA  98052

UNIVERSITY OF NEVADA, BOARD OF
REGENTS
MACKAY SCHOOL OF EARTH SCIENCES
RENO, NV  89557-0173

UNIVERSITY OF NEVADA, RENO
FOUNDATION
MAIL STOP 162
RENO, NV  89557

UPS GROUND FREIGHT, INC.
P.O. BOX 1216
RICHMOND, VA  23218

URS CORPORATION
8181 E TUFFTS AVE
DENVER, CO  80237

US ATTORNEY'S OFFICE
DISTRICT OF COLORADO, CIVIL DIVISION
1225 17TH STREET
SUITE 700
DENVER, CO 80202

US ATTORNEY GENERAL
DEPT. OF JUSTICE TAX DIVISION
P.O. BOX 683
BEN FRANKLIN STATION
WASHINGTON, DC 20044

US BANK CORPORATE PAYMENT SYSTEMS
P.O. BOX 790428
ST LOUIS, MO 63179

US BANK TRUST DEPARTMENT
60 LIVINGSTON AVE
ST PAUL, MN 55107-2292

USGS NATIONAL CENTER MS 270
ATTN: CURTIS HETTICH
12201 SUNRISE VLY MS 270
STE 6A224
RESTON, VA 20192

UTAH STATE UNIVERSITY
2400 OLD MAIN HILL
LOGAN, UT 84322

VALDEZ, TOBY J.
ADDRESS REDACTED

VAN ECK ASSOC. CORP.
335 MADISON AVE., 19TH FL.
NEW YORK, NY 10017

VEESART, STEVE
106 GREENCREST DRIVE
SPRING CREEK, NV 89815

VERIZON WIRELESS
2 VERIZON PLACE
ALPHARETTA, GA 30004

VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX 75266-0108

VIEWPOINT SERVICES INC.
P.O. BOX 219
VAIL, CO 81658

VINTAGE FILINGS
JP MORGAN -LOCKBOX PROCESSING
BROOKLYN, NY 11245

VISION SERVICE PLAN
P.O. BOX 742788
LOS ANGELES, CA 90074-2788

VOGUE LAUNDRY & CLEANERS
175 5TH ST
ELKO, NV 89801

VT CONSTRUCTION
4750 COPPER SAGE ST
LAS VEGAS, NV 89115

VWR FUNDING, INC.
DBA ANACHEMIA MINING
100 MATSONFORD RD, BUILDING 1 STE 200
RADNOR, PA 19087

WALTRIP, DONNA
ADDRESS REDACTED

WASKIEWIC, HOLLY
ADDRESS REDACTED

WEDCO INC
P.O. BOX 1131
RENO, NV 89504

WELLS FARGO N.A.
ATTN: PAT BARCLAY CARLSON, BUSINESS
ASSOCIATE II
HIGHLANDS RANCH BUSINESS BANKING
66 W SPRINGER DRIVE
HIGHLANDS RANCH, CO 80129

WELLS, JAIME
ADDRESS REDACTED

WESTERN ENVIRONMENTAL TESTING
LABORATORY
475 E GREG ST, #119
SPARKS, NV 89431

WESTERN NEVADA SUPPLY CO.
950 SOUTH ROCK BOULEVARD
SPARKS, NV 89431

WESTERN OILFIELDS SUPPLY CO.
DBA RAIN FOR RENT
5101 OFFICE PARK DRIVE, SUITE 100
BAKERSFIELD, CA 93309

WESTERN PACIFIC RESOURCES (U.S.) CORP
701 WEST GEORGIA ST, STE 1450
VANCOUVER, BC V7Y 1G5
CANADA

WESTRA, RYAN
17798 S. PLACITA DEL MAGO
SAHUARITA, AZ 85629

WESTSTATES PROPERTY MANAGEMENT CO.
P.O. BOX 2688
ELKO, NV 89803

WHEELER MACHINERY CO.
P.O. BOX 413071
SALT LAKE CITY, UT 84141

WHITE PINE CATTLEWOMEN'S ASSOCIATION
2355 OPAL DR
ELY, NV 89301

WHITE PINE CHAMBER OF COMMERCE
636 AULTMAN ST
ELY, NV  89301

WHITE PINE CHILDRENS ART FESTIVAL
BRISTLECONE ARTS COUNCIL
ELY, NV  89315

WHITE PINE COUNTY ASSESSOR
955 CAMPTON ST
ELY, NV  89301

WHITE PINE COUNTY BUILDING & PLANNING
801 CLARK ST, STE 5
ELY, NV  89301

WHITE PINE COUNTY EMS
HC33 BOX 33447
ELY, NV  89301

WHITE PINE COUNTY GOP
570 FIRST ST
ELY, NV  89301

WHITE PINE COUNTY HIGH SCHOOL
1800 BOBCAT DRIVE
ELY, NV  89301

WHITE PINE COUNTY LIBRARY
950 CAMPTON STREET
ELY, NV  89301

WHITE PINE COUNTY RECORDER
801 CLARK STREET, SUITE 1
ELY, NV  89301

WHITE PINE COUNTY SCHOOL DISTRICT
1135 AVENUE C
ELY, NV  89301

WHITE PINE COUNTY SENIOR CENTER
1000 CAMPTON
ELY, NV  89301

WHITE PINE COUNTY SHERIFF'S OFFICE
801 CLARK ST #5
ELY, NV  89301

WHITE PINE COUNTY SOCIAL SERVICES
995 CAMPTON ST
ELY, NV  89301

WHITE PINE COUNTY SUMMER READING
950 CAMPTON
ELY, NV  89301

WHITE PINE COUNTY TOURISM &
RECREATION
150 SIXTH STREET
ELY, NV  89301

WHITE PINE COUNTY TREASURER
801 CLARK STREET, SUITE 2
ELY, NV  89301

WHITE PINE FIRE EXTINGUISHERS
415 ELY AVE
ELY, NV  89301

WHITE PINE GLASS INC
710 AVE M
ELY, NV  89301

WIGGLESWORTH, BRAD
7245 JACKSON RD
WINNEMUCCA, NV  89445

WILBOURN, JAMES C.
ADDRESS REDACTED

WILLIAM BEE RIRIE HOSPITAL
RURAL HEALTH CLINIC
ELY, NV  89301-2699

WILLIAMS, HENRY THOMAS
ADDRESS REDACTED

WILSON BATES FURNITURE
349 AULTMAN ST
ELY, NV  89301

WILSON, ISAIAH
1031 NORTH 11TH ST.
DURANT, OK  74701

WILSON, JACOB
ADDRESS REDACTED

WIRE TO WIRE INC
800 E 64TH AVE, STE 10
DENVER, CO  80229

WOLCOTT LLC
550 CEDAR AVE
GRAND JUNCTION, CO  81501

WOLFUS, DANIEL E.
1045 MANDALAY BEACH ROAD
OXNARD, CA  93035

WOMEN'S MINING COALITION
P.O. BOX 10101
RENO, NV  89510

WOODMOOR GROUP INC
P.O. BOX 2938
MONUMENT, CO  80132

WORLD AT WORK
14040 N NORTHSIGHT BLVD
SCOTTSDALE, AZ  85260-3601

WP GIRLS SOFTBALL ASSOCIATION
1144 BELL AVE
ELY, NV  89301

WPC FIRE DISTRICT
P.O. BOX 1317
MCGILL, NV  89318


XTREME ACCESSORIES
1125 GREAT BASIN BLVD
ELY, NV  89301

YANKE MACHINE SHOP INC
P.O. BOX 5405
BOISE, ID  83705

YU, FRANK S.
9721 ORIENT EXPRESS COURT
LAS VEGAS, NV  89145


ZISCH, WILLIAM M.
ADDRESS REDACTED

ZOUTOMOU, EDOUARD K.
ADDRESS REDACTED


Total: 878